**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Pedro MORENO, Defendant-Appellant.**

No. 16-8119

United States Court of Appeals, Tenth Circuit.

Filed January 31, 2017

---

Jason M. Conder, Office of the United States Attorney, District of Wyoming, Lander, WY, David A. Kubichek, Esq.; Office of the United States Attorney, District of Wyoming, Casper, WY, for Plaintiff-Appellee

Pedro Moreno, Pro Se

Before LUCERO, BALDOCK, and MORITZ, Circuit Judges.

## ORDER AND JUDGMENT *

Carlos F. Lucero Circuit Judge

Pedro Moreno, appearing pro se, appeals a district court order dismissing his 18 U.S.C. § 3582(c)(2) motion for lack of jurisdiction. Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

In April 2003, Moreno was sentenced to 240 months' imprisonment pursuant to a plea agreement. Moreno subsequently filed a § 3582(c)(2) motion requesting a sentence reduction based on an amendment to the Guidelines. The district court denied

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. See Fed. R. App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.

the motion, concluding that Moreno was not entitled to a reduction because his sentence was imposed based on a plea agreement, not the Guidelines. On appeal, this court affirmed the district court's conclusion, but vacated the order and remanded with directions to dismiss Moreno's motion for lack of jurisdiction. United States v. Moreno, 658 Fed.Appx. 913 (10th Cir. 2016) (unpublished). The district court subsequently did so, and it is from that order that Moreno now appeals.

As explained in this court's prior decision, because Moreno was not sentenced pursuant to the Guidelines, the district court lacked jurisdiction to consider his motion under the explicit terms of § 3582(c)(2). Moreno, 658 Fed.Appx. at 917. On remand, the district court was required to dismiss for lack of jurisdiction, consistent with this court's instruction. See Ute Indian Tribe of the Uintah & Ouray Reservation v. Utah, 114 F.3d 1513, 1520–21 (10th Cir. 1997) ("[T]he 'mandate rule[ ]' provides that a district court must comply strictly with the mandate rendered by the reviewing court." (quotation omitted)). To the extent Moreno argues that this court's prior order was incorrectly decided, we may not consider his position. United States v. West, 646 F.3d 745, 748 (10th Cir. 2011) ("The law of the case doctrine precludes relitigation of a ruling of law in a case once it has been decided.").

**AFFIRMED.**